**In re: Raphael MENDEZ, Petitioner.**

**No. 07–1113.**

United States Court of Appeals, Third Circuit.

Submitted Under Rule 21, Fed. R.App. P. March 9, 2007.

Filed: March 21, 2007.

Raphael Mendez, Rochester, MN, pro se.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Pro se petitioner Raphael Mendez seeks a writ of mandamus compelling the District Court for the District of the Virgin Islands to order his return to the Virgin Islands for a hearing pursuant to 18 U.S.C. § 4247(b). Mendez is presently committed at the Federal Medical Center in Rochester, Minnesota ("FMC–Rochester").

In 1990, Mendez was indicted in the Virgin Islands for assault with a deadly weapon and related offenses. See *United States v. Mendez*, Crim A. No. 90–0043 (D.V.I). In 1991, the Virgin Islands District Court found Mendez to be suffering from a mental disease or defect rendering him mentally incompetent to stand trial. Pursuant to 18 U.S.C. § 4241(d), Mendez was committed to the custody of the Attorney General for treatment at the Mental Health Division of the Federal Correctional Institution at Butner, North Carolina ("FCI–Butner").

The warden of FCI–Butner filed a Certificate of Mental Disease or Defect and Dangerousness and a petition for civil commitment pursuant to § 4246, in the United States District Court for the Eastern District of North Carolina ("District Court"). *See United States v. Raphael Mendez*, Civ. A. No. 91–350–HC (E.D.N.C.). In September 1991, the District Court granted the petition and Mendez was committed to the custody of the Attorney General pursuant to § 4246(d). The District Court ordered Mendez's conditional release in 1996. He was re-committed in 2001 and his conditional release was revoked in November, 2002. Mendez challenged his re-commitment under § 4246, claiming, among other things, that the District Court lacked jurisdiction because he was charged with criminal offenses under Virgin Islands Territorial law, not federal law. The Fourth Circuit Court of Appeals affirmed the judgment of the District Court on jurisdictional and substantive grounds.

Mendez has had one hearing pursuant to 18 U.S.C. § 4247(h), at which the District Court determined that Mendez met the criteria for continued commitment under § 4246. In October 2006, Mendez requested another § 4247(h) hearing, scheduled for February 6, 2007, at the United States District Court in North Carolina, via teleconference from the FMC–Rochester. Mendez also filed a *pro se* motion in the District Court seeking a change of venue to the Virgin Islands, which the District Court denied on January 17, 2007. Mendez's appeal of the order denying his motion for change of venue is pending in the Fourth Circuit Court of Appeals.

Mendez filed this mandamus petition in December 2006, asserting that the District Court in the Virgin Islands is the proper court to hold the § 4247(h) hearing because it has jurisdiction over his criminal indictment. He seeks a writ of mandamus ordering his transfer to the Virgin Islands for the § 4247(h) hearing.

The writ of mandamus is an extraordinary remedy. To justify the Court's use of this remedy, a petitioner must demonstrate that he has a clear and indisputable right to the writ. *Kerr v. United States District Court*, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976); *DeMasi v. Weiss*, 669 F.2d 114, 117 (3d Cir.1982). Here, Mendez unsuccessfully challenged the District Court's jurisdiction to preside over his civil commitment proceedings in 2002. In accordance with § 4247(h), his

hearing is being held in the court that ordered his commitment. The District Court denied his request for a change of venue to the Virgin Islands. His appeal from that order is pending in the Fourth Circuit Court of Appeals. Mendez has not shown that he has a clear and indisputable right to a writ of mandamus ordering the transfer of the § 4247(d) hearing to the Virgin Islands and, thus, he has not shown a clear and indisputable right to be transferred to a facility there.

For the foregoing reasons, the petition for a writ of mandamus will be denied.